**Romualdo LOPEZ–HEREDIA, Plaintiff–Appellant,**

v.

**UNIVERSITY OF TEXAS MEDICAL BRANCH HOSPITAL; John Doe # 1, M.D. Galveston; John Doe # 2–10; Dr. Shah, Opthalmologist; Dr. Jorge L. Partida, Chief Health Programmer; Joseph Haro, Warden, Federal Correc-tional Institution, Big Spring; Bureau of Prisons; John Ashcroft, U.S. Attorney General, Individually and in his Official Capacity, Defendants–Appellees.**

No. 05–11365
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 6, 2007.

Romualdo Lopez–Heredia, Big Spring, TX, pro se.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Romualdo Lopez–Heredia (Lopez), federal prisoner # 51575–198, appeals from the dismissal as frivolous, pursuant to 28 U.S.C. § 1915A and 42 U.S.C. § 1997e, of his action brought pursuant to *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), and the Federal Tort Claims Act (FTCA), 28 U.S.C. §§ 2671–80. Lopez makes no arguments relevant to the dismissal of his *Bivens* claims; he has abandoned any such arguments for appeal. *See In re Municipal Bond Antitrust Litigation,* 672 F.2d 436, 439 n. 6 (5th Cir.1982).

■ Lopez contends that the physician defendants were agents of the Government for purposes of the FTCA and that the duty imposed on the Bureau of Prisons (BOP) by 18 U.S.C. § 4042 to care for prisoners extends the scope of the FTCA to include the physician defendants. The FTCA's waiver of sovereign immunity does not extend to negligent acts of independent contractors such as the University of Texas Medical Branch (UTMB) or contract physicians. *See Linkous v. United States,* 142 F.3d 271, 275–77 (5th Cir.1998). Lopez's contention that the independent-contractor physician defendants in his case were agents of the Government is unavailing.

Assuming, arguendo, that Dr. Jorge Partida was a federal employee, then recovery from the United States might be possible under to the FTCA. *See Bodin v. Vagshenian,* 462 F.3d 481, 484 (5th Cir. 2006); *Gil v. Reed,* 381 F.3d 649, 658 (7th Cir.2004). The BOP's FTCA claims procedure is separate from the BOP's administrative remedies procedure, *see* 28 C.F.R. §§ 543.30–543.32. A plaintiff must exhaust administrative remedies before pursuing relief under the FTCA. 28 U.S.C. § 2675(a); *Frantz v. United States,* 29 F.3d 222, 224 (5th Cir.1994). We need not determine whether Lopez exhausted his FTCA administrative remedies, as his FTCA claim against Dr. Partida is unavailing on its merits.

■ Under Texas law, which applies to Lopez's FTCA claim, *Cleveland v. United States,* 457 F.3d 397, 403 (5th Cir.2006), Dr. Shah's alleged negligence in tearing Lopez's stitches while examining his eye was a "superseding cause" that "destroy[ed] [any] causal connection between the negligent act or omission of [Dr. Partida] and the injury complained of, and thereby [became] the immediate cause of such injury." *Taylor v. Carley,* 158

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.

S.W.3d 1, 9 (Tex.App.2004). Lopez therefore could not recover from Dr. Partida based on the referral to Dr. Shah. Lopez's complaint states no other basis for recovery based on Dr. Partida's alleged actions or omissions.

■ The magistrate judge's dismissal of Lopez's action constitutes a strike for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). We warn Lopez that if he accumulates three strikes, he will be barred under § 1915(g) from proceeding in forma pauperis in a civil action or an appeal unless he is under imminent danger of serious physical injury.

AFFIRMED. SANCTION WARNING ISSUED.